Kenneth BURNAM, Appellant

v.

Warden H.J. MARBERRY; FCI McKean; Bureau of Prisons; Dho R. Noah.

No. 08–3956.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 12, 2009.

Opinion filed: Feb. 24, 2009.

Kenneth Burnam, Lompoc, CA, pro se.

Robert L. Eberhardt, Esq., Laura S. Irwin, Esq., Office of the United States Attorney, Pittsburgh, PA, for Warden H.J. Marberry; FCI McKean; Bureau of Prisons; Dho R. Noah.

Before: BARRY, AMBRO and SMITH, Circuit Judges.

## OPINION

PER CURIAM.

On May 4, 2007, Appellant Kenneth Burnam ("Burnam") filed this action in the Western District of Pennsylvania, purportedly seeking both habeas corpus relief pursuant to 28 U.S.C. § 2241 and injunctive relief pursuant to § 552a(e)(5) of the Privacy Act. In spite of its characterization of Burnam's action as a bonafide § 2241 petition, the District Court allowed Burnam to twice amend the petition to include additional civil claims.[1] The District Court ultimately denied relief for Burnam on all fronts. Burnam appealed, and Appellees Warden H.J. Marberry, FCI–McKean, the Bureau of Prisons, and DHO R. Noah (collectively, "the Government") filed a motion for summary action. We will grant the Government's motion, and affirm the order of the District Court.

While we do not endorse the District Court's method of case management, its

---

1. Those additional claims being another under the Privacy Act, and one under 5 U.S.C. § 701, et seq., the Administrative Procedures Act ("APA").

substantive assessment of Burnam's legal claims is sound.[2] In particular, the District Court correctly found that Burnam had failed to pursue his Privacy Act claims within that statute's prescribed limitations period. *See* 5 U.S.C. § 552a(g)(5) ("An action to enforce any liability created under this section may be brought ... within two years from the date on which the cause of action arises"). A cause of action under the Privacy Act arises when the individual either knew or had reason to know of the alleged error in maintaining the individual's records and the individual was harmed by the alleged error. *See Rouse v. United States Dep't of State*, 548 F.3d 871, 876 (9th Cir.2008); *Harrell v. Fleming*, 285 F.3d 1292, 1293–94 (10th Cir. 2002).

The gist of Burnam's Privacy Act claims is that the BOP failed to maintain an accurate record of a 1998 incident report from when he was incarcerated at FDC–Miami, which impeded his ability to challenge that report's veracity and in turn his current "history of violence" score.[3] His sole argument in opposition to the Government's motion for summary action is that he did not learn of the BOP's Privacy Act violation until after a new BOP policy, made effective September 12, 2006, subjected his "history of violence" score to a re-scoring, and therefore his Privacy Act claims are timely. Burnam's argument, however, is unavailing. The record reveals that he knew or should have known of the BOP's alleged failure to maintain accurate records when he began serving his most recent sentence at FCI–McKean in 2000, and was immediately given an inmate security score based on that very 1998 incident report. Thus his Privacy Act claims are untimely by at least four years.

Burnam's remaining claim, that the BOP's scoring of his current offense as "Greatest Severity" is "arbitrary and capricious" in violation of § 706 of the APA, requires little discussion. The District Court correctly determined that Congress has precluded judicial review of claims made pursuant to § 706. *See* 18 U.S.C. § 3625; *see also Martin v. Gerlinski*, 133 F.3d 1076, 1079 (8th Cir.1998).

There being no substantial question presented by Burnam's appeal, we will grant

---

**2.** Burnam sought expungement of his 1998 BOP incident report and relief under the Privacy Act (and later the APA), with the ultimate aim of serving his federal sentence, in a less restrictive environment. None of these claims "spell[s] speedier release," and thus none "lies at 'the core of habeas corpus.'" *Wilkinson v. Dotson*, 544 U.S. 74, 82, 125 S.Ct. 1242, 161 L.Ed.2d 253 (2005) (quoting *Preiser v. Rodriguez*, 411 U.S. 475, 489, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973)). Burnam's repeated references to § 2241 in his filings apparently led the District Court to construe the action as such, but even so it should not have combined the habeas action and the claims under the Privacy Act and APA into a single case. *Cf. Preiser*, 411 U.S. at 500, 93 S.Ct. 1827; *Leamer v. Fauver*, 288 F.3d 532, 542–44 (3d Cir.2002). A better approach would have been to dismiss the habeas petition without prejudice and to focus on the alleged statutory violations, or in the alternative to have still construed the action as one of habeas corpus but to restrict its scope to challenges to the fact or duration of Burnam's confinement, or the execution of his sentence. In any event, Burnam's challenge to the BOP's inmate security level determination does not fall within the narrow jurisdictional ambit of *Woodall v. Federal Bureau of Prisons*, 432 F.3d 235 (3d Cir.2005).

**3.** The designation of the type of prison in which an inmate will serve his sentence—the inmate's custody level—is generally determined by an inmate's security level, which is affected by the presence of several factors, including a history of institutional violence. *See* BOP Program Statement, *Security Designation and Custody Classification Manual*, No. 5100.08 Ch. 5 7–13 (2006), *available at* http://www.bop.gov/policy/progstat/5100—008.pdf.

the Government's motion and summarily affirm the District Court's order. *See* LAR 27.4; I.O.P. 10.6.